**Fill in this information to identify the case:**

United States Bankruptcy Court for the:

_____  District of   Delaware_____
                                              (State)

Case number *(If known)*: _____  Chapter   11_____

☐ Check if this is an amended filing

Official Form 201

# Voluntary Petition for Non-Individuals Filing for Bankruptcy
12/15

**If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and the case number (if known).  For more information, a separate document, *Instructions for Bankruptcy Forms for Non-Individuals*, is available.**

| | | |
|---|---|---|
| **1.** | **Debtor's name** | RCS Capital Corporation |

| | | |
|---|---|---|
| **2.** | **All other names debtor used in the last 8 years** | 405 Holding Corporation[1] |
| | Include any assumed names, trade names, and *doing business as* names | |

| | | |
|---|---|---|
| **3.** | **Debtor's federal Employer Identification Number** (EIN) | 3 8 – 3 8 9 4 7 1 6 |

**4.  Debtor's address**

| Principal place of business | Mailing address, if different from principal place of business |
|---|---|
| 405       Park Avenue | |
| Number     Street | Number     Street |
| 12th Floor | |
| | P.O. Box |
| New York     NY     10022 | |
| City     State     ZIP Code | City     State     ZIP Code |
| | **Location of principal assets, if different from principal place of business** |
| New York | |
| County | Number     Street |
| | City     State     ZIP Code |

| | | |
|---|---|---|
| **5.** | **Debtor's website** (URL) | www.rcscapital.com |

**6.  Type of debtor**

☒ Corporation (including Limited Liability Company (LLC) and Limited Liability Partnership (LLP))
☐ Partnership (excluding LLP)
☐ Other. Specify: _____

---

[1]  At this time, the Debtor has been able to verify this information with respect to the last 5 years.

7. **Describe debtor's business**

A. *Check one:*

☐ Health Care Business (as defined in 11 U.S.C. § 101(27A))

☐ Single Asset Real Estate (as defined in 11 U.S.C. § 101(51B))

☐ Railroad (as defined in 11 U.S.C. § 101(44))

☐ Stockbroker (as defined in 11 U.S.C. § 101(53A))

☐ Commodity Broker (as defined in 11 U.S.C. § 101(6))

☐ Clearing Bank (as defined in 11 U.S.C. § 781(3))

☒ None of the above

Activities Related to Real Estate

B. *Check all that apply:*

☐ Tax-exempt entity (as described in 26 U.S.C. § 501)

☐ Investment company, including hedge fund or pooled investment vehicle (as defined in 15 U.S.C. § 80a-3)

☐ Investment advisor (as defined in 15 U.S.C. § 80b-2(a)(11))

C. NAICS (North American Industry Classification System) 4-digit code that best describes debtor. See http://www.uscourts.gov/four-digit-national-association-naics-codes .

5 2 3 9

---

8. **Under which chapter of the Bankruptcy Code is the debtor filing?**

*Check one:*

☐ Chapter 7

☐ Chapter 9

☒ Chapter 11.  *Check all that apply:*

☐ Debtor's aggregate noncontingent liquidated debts (excluding debts owed to insiders or affiliates) are less than $2,490,925 on a consolidated basis (amount subject to adjustment on 4/01/16 and every 3 years after that).

☐ The debtor is a small business debtor as defined in 11 U.S.C. § 101(51D). If the debtor is a small business debtor, attach the most recent balance sheet, statement of operations, cash-flow statement, and federal income tax return or if all of these documents do not exist, follow the procedure in 11 U.S.C. § 1116(1)(B).

☒ A plan is being filed with this petition.

☐ Acceptances of the plan were solicited prepetition from one or more classes of creditors, in accordance with 11 U.S.C. § 1126(b).

☒ The debtor is required to file periodic reports (for example, 10K and 10Q) with the Securities and Exchange Commission according to § 13 or 15(d) of the Securities Exchange Act of 1934. File the *Attachment to Voluntary Petition for Non-Individuals Filing for Bankruptcy under Chapter 11* (Official Form 201A) with this form.

☐ The debtor is a shell company as defined in the Securities Exchange Act of 1934 Rule 12b-2.

☐ Chapter 12

---

9. **Were prior bankruptcy cases filed by or against the debtor within the last 8 years?**

If more than 2 cases, attach a separate list.

☒ No

☐ Yes. District _____ When _____ Case number _____

MM / DD / YYY

District _____ When _____ Case number _____

MM / DD / YYY

---

| 10. | Are any bankruptcy cases pending or being filed by a business partner or an affiliate of the debtor?

List all cases. If more than 1, attach a separate list. | ☐ No
☒ Yes. | Debtor | See attached Annex A | Relationship | Affiliate |
| | | | District | Delaware | When | 01/31/2016 |
| | | | | | | MM / DD / YYY |
| | | | Case number, if known | | | |

---

**11. Why is the case filed in *this district*?**

*Check all that apply:*

☒ Debtor has had its domicile, principal place of business, or principal assets in this district for 180 days immediately preceding the date of this petition or for a longer part of such 180 days than in any other district.

☐ A bankruptcy case concerning debtor's affiliate, general partner, or partnership is pending in this district.

---

**12. Does the debtor own or have possession of any real property or personal property that needs immediate attention?**

☒ No

☐ Yes. Answer below for each property that needs immediate attention. Attach additional sheets if needed.

**Why does the property need immediate attention?**  *(Check all that apply.)*

☐ It poses or is alleged to pose a threat of imminent and identifiable hazard to public health or safety.
What is the hazard? _____

☐ It needs to be physically secured or protected from the weather.

☐ It includes perishable goods or assets that could quickly deteriorate or lose value without attention (for example, livestock, seasonal goods, meat, dairy, produce, or securities-related assets or other options).

☐ Other _____

**Where is the property?**

_____
Number     Street

_____

_____     _____     _____
City                          State     ZIP Code

**Is the property insured?**

☐ No.

☐ Yes. Insurance agency _____

Contact name _____

Phone _____

---

| | **Statistical and administrative information** |
|---|---|

| 13. | Debtor's estimation of available funds* | Check one: |
|---|---|---|

☒ Funds will be available for distribution to unsecured creditors.

☐ After any administrative expenses are paid, no funds will be available for distribution to unsecured creditors.

| 14. | **Estimated number of creditors** | ☐ 1-49 | ☐ 1,000-5,000 | ☐ 25,001-50,000 |
|---|---|---|---|---|
| | | ☒ 50-99 | ☐ 5,001-10,000?? | ☐ 50,001-100,000 |
| | | ☐ 100-199 | ☐ 10,001-25,000 | ☐ More than 100,000 |
| | | ☐ 200-999 | | |

| 15. | **Estimated assets** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☐ $500,000,001-$1 billion |
|---|---|---|---|---|
| | | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☒ $1,000,000,001-$10 billion |
| | | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| 16. | **Estimated liabilities** | ☐ $0-$50,000 | ☐ $1,000,001-$10 million | ☒ $500,000,001-$1 billion |
|---|---|---|---|---|
| | | ☐ $50,001-$100,000 | ☐ $10,000,001-$50 million | ☐ $1,000,000,001-$10 billion |
| | | ☐ $100,001-$500,000 | ☐ $50,000,001-$100 million | ☐ $10,000,000,001-$50 billion |
| | | ☐ $500,001-$1 million | ☐ $100,000,001-$500 million | ☐ More than $50 billion |

| | **Request for Relief, Declaration, and Signatures** |
|---|---|

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both. 18 U.S.C. §§ 152, 1341, 1519, and 3571.

| 17. | **Declaration and signature of authorized representative of debtor** | The debtor requests relief in accordance with the chapter of title 11, United States Code, specified in this petition. |
|---|---|---|

I have been authorized to file this petition on behalf of the debtor.

I have examined the information in this petition and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on   01/31/2016
              ———————————
              MM / DD / YYYY

x   /s/ David Orlofsky                                    David Orlofsky
    ————————————————————                    ————————————————————
    Signature of authorized representative of
    debtor                                               Printed name

Title   Chief Restructuring Officer
        ————————————————————

* Distribution cannot be known at this time.

| 18. | **Signature of attorney** | x | /s/ Robert S. Brady | Date | 01/31/2016 |
|---|---|---|---|---|---|

Signature of attorney for debtor     MM / DD / YYYY

Robert S. Brady
_____
Printed Name

Young Conaway Stargatt & Taylor, LLP
_____
Firm name

1000 North King Street
_____
Number     Street

| Wilmington | DE | 19801 |
|---|---|---|
| City | State | Zip Code |

| (302) 571 - 6600 | rbrady@ycst.com |
|---|---|
| Contact phone | Email address |

| 2847 | DE |
|---|---|
| Bar number | State |

Official Form 201A (12/15)

## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RCS CAPITAL CORPORATION, et al., | ) | Case No. 16 - _____ (  ) |
|  | ) |  |
|  | ) | Joint Administration Requested |
| Debtors. | ) |  |
|  | ) |  |

### Attachment to Voluntary Petition for Non-Individuals Filing for
### Bankruptcy under Chapter 11

1.    If any of the debtor's securities are registered under Section 12 of the Securities Exchange Act of 1934, the SEC file number is_____001-35924___.

2.    The following financial data is the latest available information and refers to the debtor's condition per the 10-Q, dated September 30, 2015.

a.    Total assets (on a consolidated basis)                              $ 1,975,286,000_____

b.    Total debts (on a consolidated basis, including debts listed in 2.c., below)    $ 1,394,490,000_____

c.    Debt securities held by more than 500 holders

Approximate number of holders:

| secured | ❏ | unsecured | ❏ | subordinated | ❏ | $ _____ | N/A |
| secured | ❏ | unsecured | ❏ | subordinated | ❏ | $ _____ | N/A |
| secured | ❏ | unsecured | ❏ | subordinated | ❏ | $ _____ | N/A |
| secured | ❏ | unsecured | ❏ | subordinated | ❏ | $ _____ | N/A |
| secured | ❏ | unsecured | ❏ | subordinated | ❏ | $ _____ | N/A |

d.    Number of shares of preferred stock                              11,700,000_____

e.    Number of shares common stock                                   89,386,621_____

Comments, if any: _____

3.    Brief description of debtor's business:  Ultimate parent holding company for subsidiaries that provide investment services, principally to retail investors.

4.   List the names of any person who directly or indirectly owns, controls, or holds, with power to vote, 5% or more of the voting securities of debtor:

See corporate ownership statement below
_____
_____

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RCS CAPITAL CORPORATION, <u>et al.</u>, | ) | Case No. 16 - _____ (  ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |

**<u>Annex A</u>**

**<u>AFFILIATED ENTITIES</u>**

On the date hereof, each of the affiliated entities listed below (including the Debtor in this chapter 11 case) filed petitions for relief under chapter 11 of title 11 of the United States Code in this Court. Contemporaneously with the filing of these petitions, these entities filed a motion requesting the Court jointly administer their chapter 11 cases.

1.    American National Stock Transfer, LLC

2.    Braves Acquisition, LLC

3.    DirectVest, LLC

4.    J.P. Turner & Company Capital Management, LLC

5.    RCS Advisory Services, LLC

6.    RCS Capital Holdings, LLC

7.    Realty Capital Securities, LLC

8.    SBSI Insurance Agency of Texas, Inc.

9.    SK Research, LLC

10.    Trupoly, LLC

11.    We R Crowdfunding, LLC

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RCS CAPITAL CORPORATION, et al., | ) | Case No. 16 - _____ (   ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |

**CORPORATE OWNERSHIP STATEMENT**

In accordance with Rules 1007(a)(1) and 7007.1 of the Federal Rules of Bankruptcy Procedure, RCS Capital Corporation (the "**Debtor**") states as follows:

- Nicholas S. Schorsch directly owns 10% or more of the membership interests of RCS Capital Corporation.

- Luxor Capital Group, LP[1] owns 10% or more of the membership interests of RCS Capital Corporation.

- Luxor Management, LLC[2] owns 10% or more of the membership interests of RCS Capital Corporation.

- Christian Leone[3] owns 10% or more of the membership interests of RCS Capital Corporation.

- LCG Holdings, LLC[4] owns 10% or more of the membership interests of RCS Capital Corporation.

---

[1] Luxor Capital Group, LP, as the investment manager of a number of investment vehicles, including Luxor Capital Partners, LP, Luxor Capital Partners Offshore Master Fund, LP and Luxor Capital Partners Offshore, Ltd. (collectively, and including the subsidiaries of such vehicles, the "Luxor Funds"), may be deemed to have beneficially owned the 11,495,402 shares of Class A common stock beneficially owned by the Luxor Funds in the aggregate.

[2] Luxor Management, LLC, as the general partner of Luxor Capital Group, LP, may be deemed to have beneficially owned the shares of Class A common stock beneficially owned by Luxor Capital Group, LP.

[3] Christian Leone, as the managing member of Luxor Management, LLC, may be deemed to have beneficially owned the shares of Class A common stock beneficially owned by Luxor Management, LLC.

[4] LCG Holdings, LLC, as the general partner of certain of the Luxor Funds, including Luxor Capital Partners, LP and Luxor Capital Partners Offshore Master Fund, LP, may be deemed to have beneficially owned the 11,292,737 shares of Class A common stock beneficially owned by such Luxor Funds.

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RCS CAPITAL CORPORATION, <u>et al.</u>, | ) | Case No. 16 - _____ (  ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |
| | ) | |

## <u>DECLARATION CONCERNING CORPORATE OWNERSHIP STATEMENT</u>

I, the undersigned officer of RCS Capital Corporation, the company named as the debtor in the above-captioned case, declare under penalty of perjury that I have reviewed the foregoing Corporate Ownership Statement and that the information contained therein is true and correct to the best of my knowledge, information, and belief.

Dated:  January 31, 2016                      */s/ David Orlofsky*_____
                                                                    Name:  David Orlofsky
                                                                    Title: Chief Restructuring Officer

2

**IN THE UNITED STATES BANKRUPTCY COURT**
**FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| | ) | |
| In re: | ) | Chapter 11 |
| | ) | |
| RCS CAPITAL CORPORATION, <u>et al.</u>, | ) | Case No. 16 - _____ (   ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |
| | ) | |

**LIST OF DEBTOR'S EQUITY SECURITY HOLDERS**
<u>**IN ACCORDANCE WITH BANKRUPTCY RULE 1007**</u>

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| CEDE & CO<br>PO BOX 20<br>BOWLING GREEN STN<br>NEW YORK, NY 10274 | Class A Common | 89,386,620 | 40,234,931 | 45.01225% |
| NSS RCAP 2014 LLC<br>405 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 10,661,136 | 11.92699% |
| NICHOLAS S SCHORSCH<br>AR CAPITAL LLC<br>ATTN JESSE GALLOWAY ESQ<br>405 PARK AVE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 7,511,097 | 8.40293% |
| MPAP HOLDINGS LLC<br>2001 S BARRINGTON AVE STE 215<br>LOS ANGELES, CA 90025 | Class A Common | 89,386,620 | 5,461,843 | 6.11036% |
| PETER M BUDKO<br>AR CAPITAL LLC<br>ATTN JESSE GALLOWAY ESQ<br>405 PARK AVENUE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 5,435,151 | 6.08050% |
| WMK RCAP 2014 LLC<br>METROPOLITAN WEALTH<br>C/O STEPHANIE BRUCKNER<br>405 PARK AVE 2ND FLOOR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 3,036,525 | 3.39707% |
| LUXOR CAPITAL PARTNERS LP<br>C/O LUXOR CAPITAL GROUP<br>1114 AVENUE OF THE AMERICAS<br>29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 2,000,223 | 2.23772% |
| SDS RCAP 2014 LLC<br>C/O METROPOLITAN WEALTH MGMT<br>405 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 1,434,382 | 1.60469% |
| LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND LP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 1,380,524 | 1.54444% |
| LUXOR CAPITAL PARTNERS OFFSHORE MASTER FUND LP<br>C/O LUXOR CAPITAL GROUP LP<br>1114 AVENUE OF THE AMERICAS<br>29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 1,141,863 | 1.27744% |
| SHELLEY D SCHORSCH<br>AR CAPITAL LLC<br>405 PARK AVE<br>ATTN JESSE GALLOWAY ESQ<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 1,010,506 | 1.13049% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| BRIAN S BLOCK<br>AR CAPITAL LLC<br>ATTN JESSE GALLOWAY ESQ<br>405 PARK AVENUE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 997,022 | 1.11540% |
| DONALD J BEARY & MARY K BEARY JOINT LIVING TRUST DTD 10-5-04 DONALD J & MARY K BEARY TRUST<br>9406 FALCON RIDGE DR<br>LENEXA, KS 66220 | Class A Common | 89,386,620 | 786,591 | 0.87999% |
| MAUREEN C MCANARNEY & JEFFREY L MCANARNEY JT TEN<br>12590 W 123RD TERRACE<br>OVERLAND PARK, KS 66213 | Class A Common | 89,386,620 | 747,292 | 0.83602% |
| DEBORAH M STANFIELD REVOCABLE TRUST UA DTD 5/31/06 DEBORAH M STANFIELD REVOCABLE TRUST<br>12508 HIGH DR<br>LEAWOOD, KS 66209 | Class A Common | 89,386,620 | 520,987 | 0.58285% |
| JAMES E RAMEL & NORMA JEAN RAMEL JT TEN<br>9804 HIGH DRIVE<br>LEAWOOD, KS 66206-2327 | Class A Common | 89,386,620 | 473,456 | 0.52967% |
| EMW 2015 RCAP LLC<br>405 PARK AVE 8TH FLR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 407,190 | 0.45554% |
| NSS ARCP 2014 LLC<br>C/O METROPOLITAN WEALTH MGMT<br>405 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 399,591 | 0.44704% |
| WILLIAM M KAHANE<br>AR CAPITAL LLC<br>ATTN JESSE GALLOWAY ESQ<br>405 PARK AVE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 352,728 | 0.39461% |
| JACOB R QUINT & EILEEN M QUINT REV TRUST DTD 3/22/10 JACOB R & EILEEN M QUINT REV TRUST<br>510 SW HOLLOWAY LANE<br>LEES SUMMIT, MO 64081 | Class A Common | 89,386,620 | 324,175 | 0.36267% |
| J MICHAEL STANFIELD REVOCABLE TRUST<br>6328 KENNETT PLACE<br>MISSION, KS 66202 | Class A Common | 89,386,620 | 320,987 | 0.35910% |
| LUXOR WAVEFRONT LP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 292,908 | 0.32769% |
| JON M STANFIELD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 263,777 | 0.29510% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| LUXOR WAVEFRONT LP<br>C/O LUXOR CAPITAL GROUP<br>1114 AVENUE OF THE AMERICAS<br>29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 240,504 | 0.26906% |
| KENNARD R GEORGE & ANGELA L GEORGE TRUST DTD<br>09/06/2002 GEORGE FAMILY LIVING TRUST<br>502 NORTH CANYONWOOD DR<br>DRIPPING SPGS, TX 78620-3921 | Class A Common | 89,386,620 | 202,705 | 0.22677% |
| THE SCRUGGS FAMILY REV LIVING TRUST DTD<br>03/02/2015 THE SCRUGGS FAMILY REV LIVING TRUST<br>CHATTEN W SCRUGGS TRUSTEE<br>1829 SW SUMMIT VALLEY DRIVE<br>LEES SUMMIT, MO 64081 | Class A Common | 89,386,620 | 144,666 | 0.16184% |
| TRUPOLY INC<br>PO BOX 20240<br>NEW YORK, NY 10017 | Class A Common | 89,386,620 | 135,311 | 0.15138% |
| JAMES L BLOSSER & LISA A BLOSSER JT TEN<br>PO BOX 3907<br>LAWRENCE, KS 66046 | Class A Common | 89,386,620 | 133,613 | 0.14948% |
| OC 19 MASTER FUND LP-LCG<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 110,998 | 0.12418% |
| JEFFREY S GOODNOW<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 107,352 | 0.12010% |
| LUXOR SPECTRUM OFFSHORE MASTER FUNDLP<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 103,288 | 0.11555% |
| WILLIAM DWYER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 94,850 | 0.10611% |
| OC 19 MASTER FUND LP-LCG<br>C/O LUXOR CAPITAL GROUP<br>1114 AVENUE OF THE AMERICAS<br>29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 91,667 | 0.10255% |
| EDWARD M WEIL JR<br>AR CAPITAL LLC<br>ATTN JESSE GALLOWAY ESQ<br>405 PARK AVENUE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 91,340 | 0.10219% |
| LUXOR SPRECTRUM OFFSHORE MASTER FUND LP<br>C/O LUXOR CAPITAL GROUP LP<br>1114 AVENUE OF THE AMERICAS<br>29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 84,979 | 0.09507% |
| STEVEN S WILLIAMS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 80,936 | 0.09055% |
| JEFFREY S KINNEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 76,043 | 0.08507% |
| SHARON LYNN HEARNS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 74,065 | 0.08286% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| WILLIAM L MELLO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 71,263 | 0.07972% |
| SUSAN VARGASON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 64,888 | 0.07259% |
| RICHARD PURKEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 60,713 | 0.06792% |
| LAWRENCE C FEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 59,816 | 0.06692% |
| ROBERT W TOBEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 59,816 | 0.06692% |
| ROBERT WEINSTEIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 59,816 | 0.06692% |
| SCOTT T STANFIELD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 55,420 | 0.06200% |
| MICHAEL J BEARY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 55,000 | 0.06153% |
| SDS ARCP 2014 LLC<br>C/O METROPOLITAN WEALTH MGMT<br>405 PARK AVENUE<br>2ND FLOOR<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 53,763 | 0.06015% |
| JEFF EISENHAUER & MITZI EISENHAUER JT TEN<br>903 APRIL RAIN ROAD<br>LAWRENCE, KS 66049 | Class A Common | 89,386,620 | 50,413 | 0.05640% |
| RAN FUCHS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 42,855 | 0.04794% |
| JOEL MARKS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 42,468 | 0.04751% |
| WMK ARCP 2014 LLC<br>405 PARK AVE<br>NEW YORK, NY 10022 | Class A Common | 89,386,620 | 42,040 | 0.04703% |
| ALBERT W REHKOP JR REVOCABLE TRUST DTD 04-29-03<br>ALBERT W REHKOP JR REVOCABLE TRUST<br>3201 W 121ST<br>LEAWOOD, KS 66209 | Class A Common | 89,386,620 | 41,870 | 0.04684% |
| DENNIS MICHAEL MCDANIEL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 34,824 | 0.03896% |
| JAMES L BLOSSER & LISA ANNE BLOSSER JT TEN<br>PO BOX 3907<br>LAWRENCE, KS 66046 | Class A Common | 89,386,620 | 33,329 | 0.03729% |
| MICHAEL BELL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 31,260 | 0.03497% |
| JAMES R KENNEDY & MARGARET A KENNEDY JT TEN<br>PO BOX 904<br>EASTLAND, TX 76448 | Class A Common | 89,386,620 | 30,918 | 0.03459% |
| RICHARD WOLTMAN TRUST UA 01/10/2008<br>5642 DOLPHIN PLACE<br>LA JOLLA, CA 92037 | Class A Common | 89,386,620 | 30,755 | 0.03441% |
| GILBERT DOROFF & EVELYN DOROFF JT TEN<br>141 ARROWWOOD DRIVE<br>NORTHBROOK, IL 60062 | Class A Common | 89,386,620 | 29,907 | 0.03346% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| MARK DOROFF & JUDI DOROFF JT TEN<br>899 SKOKIE BOULEVARD<br>SUITE 306<br>NORTHBROOK, IL 60062 | Class A Common | 89,386,620 | 29,907 | 0.03346% |
| ADAM ANTONIADES<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 29,212 | 0.03268% |
| JOSEPH M WALSH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 28,131 | 0.03147% |
| ROBERT B HARDCASTLE TRUST ROBERT B HARDCASTLE TRUST<br>16100 CHESTERFIELD PKWY WEST<br>STE 150<br>CHESTERFIELD, MO 63017 | Class A Common | 89,386,620 | 27,957 | 0.03128% |
| JAMES C PARK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 25,653 | 0.02870% |
| CLIFFORD SCHROEDER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 24,931 | 0.02789% |
| TIMOTHY L WERTH & SANDRA K WERTH JT TEN<br>PO BOX 1754<br>HAYS, KS 67601 | Class A Common | 89,386,620 | 24,479 | 0.02739% |
| MARK J ELLINGSON & LORI R ELLINGSON TRUST UTA ELLINGSON FAMILY TRUST<br>305 UTRECHT LAAN<br>PELLA, IA 50219 | Class A Common | 89,386,620 | 24,464 | 0.02737% |
| SCOTT ALLEN REHKOP<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 23,925 | 0.02677% |
| BRADLEY M JOHNSTON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 19,060 | 0.02132% |
| MUKESH MEHTA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 17,718 | 0.01982% |
| RICHARD F WILLIAMSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 17,545 | 0.01963% |
| ROBERT E WAMHOFF REVOCABLE TRUST DTD 10/25/2007 ROBERT E WAMHOFF REVOCABLE TRUST<br>1520 SOUTH FIFTH STREET<br>SUITE 300<br>SAINT CHARLES, MO 63303 | Class A Common | 89,386,620 | 17,011 | 0.01903% |
| WILLIAM A MACGILLIVRAY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 16,793 | 0.01879% |
| DEAN M NIHART & JANET L NIHART JT TEN<br>1012 GRAND AVE<br>WDM, IA 50265 | Class A Common | 89,386,620 | 16,455 | 0.01841% |
| COMPUTERSHARE AS AGENT FOR ICH STOCK COMMON T05<br>250 ROYALL ST<br>CANTON, MA 02021 | Class A Common | 89,386,620 | 15,668 | 0.01753% |
| PETER A SCHORSCH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 15,272 | 0.01709% |
| THEBES B ONSHORE LLC<br>1114 AVENUE OF THE AMERICAS<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 15,245 | 0.01706% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| STEPHEN G ROKOSZEWSKI ADDRESS REDACTED | Class A Common | 89,386,620 | 15,114 | 0.01691% |
| KIM COMER ADDRESS REDACTED | Class A Common | 89,386,620 | 15,105 | 0.01690% |
| ALAN CALDERON ADDRESS REDACTED | Class A Common | 89,386,620 | 14,339 | 0.01604% |
| DEAN VERNOIA ADDRESS REDACTED | Class A Common | 89,386,620 | 14,059 | 0.01573% |
| WILLIAM B ELSON TR ADDRESS REDACTED | Class A Common | 89,386,620 | 13,543 | 0.01515% |
| HELEN MARTINEZ ADDRESS REDACTED | Class A Common | 89,386,620 | 13,517 | 0.01512% |
| DAVID G BULGER ADDRESS REDACTED | Class A Common | 89,386,620 | 12,454 | 0.01393% |
| HAROLD H JOHNSON ADDRESS REDACTED | Class A Common | 89,386,620 | 12,411 | 0.01388% |
| SCOTT V KAUP & TRACEY G KAUP JT TEN PO BOX 265 STUART, NE 68780 | Class A Common | 89,386,620 | 12,406 | 0.01388% |
| BRIAN JONES ADDRESS REDACTED | Class A Common | 89,386,620 | 12,114 | 0.01355% |
| WILLIAM D COTTON ADDRESS REDACTED | Class A Common | 89,386,620 | 11,560 | 0.01293% |
| CATHERINE M BONNEAU ADDRESS REDACTED | Class A Common | 89,386,620 | 10,478 | 0.01172% |
| MARLIS GILBERT & GALE GILBERT JT TEN 2670 106TH STREET STE 220 DES MOINES, IA 50322 | Class A Common | 89,386,620 | 9,506 | 0.01063% |
| RYAN TOOLEY ADDRESS REDACTED | Class A Common | 89,386,620 | 9,473 | 0.01060% |
| CURTIS R PARKER ADDRESS REDACTED | Class A Common | 89,386,620 | 8,715 | 0.00975% |
| LINDA SL COOK & CHRISTOPHER C COOK JT TEN 1504 TULIP TREE LN WDM, IA 50266 | Class A Common | 89,386,620 | 8,706 | 0.00974% |
| JOEL S WILLIAMS ADDRESS REDACTED | Class A Common | 89,386,620 | 8,554 | 0.00957% |
| A KEN FLAKE ADDRESS REDACTED | Class A Common | 89,386,620 | 8,547 | 0.00956% |
| JANE B TRUCKENBROD & JOHN E TRUCKENBROD JT TEN 900 IDS CENTER 80 SOUTH 8TH STREET MINNEAPOLIS, MN 55402 | Class A Common | 89,386,620 | 8,312 | 0.00930% |
| EVELIO U VALDEZ JR ADDRESS REDACTED | Class A Common | 89,386,620 | 8,296 | 0.00928% |
| TIMOTHY J HAWKINS & DIANA S HAWKINS TRUST UTA TIMOTHY J & DIANA S HAWKINS TRUST 1250 SW STATE STREET STE E ANKENY, IA 50023 | Class A Common | 89,386,620 | 8,253 | 0.00923% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| CAITLIN D SHANAHAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 8,100 | 0.00906% |
| LISA A ALLEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 8,002 | 0.00895% |
| THOMAS W BODENSTEINER & DONNA M BODENSTEINER JT TEN<br>9 PLAZA DRIVE<br>PO BOX 287<br>CLEAR LAKE, IA 50428 | Class A Common | 89,386,620 | 7,924 | 0.00886% |
| STEPHEN R CRONE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 7,859 | 0.00879% |
| WILLIAM ASHER LANE INTERVIVOS TRUST U/A DTD 2/19/05 WILLIAM ASHER LANE INTERVIVOS TRUST<br>10907 W 124TH ST<br>OVERLAND PARK, KS 66213 | Class A Common | 89,386,620 | 7,813 | 0.00874% |
| ROBERT S HOLCOMB<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 7,804 | 0.00873% |
| RICKI JOSEPH WILSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 7,793 | 0.00872% |
| MARC SEEHERMAN & JUDITH SEEHERMAN JT TEN<br>32 WEST 40TH STREET<br>NEW YORK, NY 10018 | Class A Common | 89,386,620 | 7,733 | 0.00865% |
| LR GATSON REVOCABLE TRUST DTD 8/30/91 LR GATSON REVOCABLE TRUST<br>812 CLAY STREET<br>CHILLICOTHE, MO 64601 | Class A Common | 89,386,620 | 7,434 | 0.00832% |
| NICOLAS LONGPRE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 7,141 | 0.00799% |
| NICHOLAS SCHORSCH JR<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 7,137 | 0.00798% |
| ROY JOHNSTON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,998 | 0.00783% |
| BLUE SANDS LLC<br>LUXOR CAPITAL GROUP LP<br>ATTN NORRIS NISSIM-ESQ GEN COUNSEL<br>1114 AVENUE OF THE AMERICAS, 29TH FLOOR<br>NEW YORK, NY 10036 | Class A Common | 89,386,620 | 6,937 | 0.00776% |
| DOUGLAS C BLACK TRUST DOUGLAS C BLACK TRUST<br>4601 COLLEGE BOULEVARD<br>SUITE 185<br>LEAWOOD, KS 66211 | Class A Common | 89,386,620 | 6,854 | 0.00767% |
| JON LEFFEW<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,667 | 0.00746% |
| VALERIE G BROWN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,545 | 0.00732% |
| CHARLES L CHATT II<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,303 | 0.00705% |
| CYNTHIA A HAMEL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,259 | 0.00700% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| MARK BANNER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6,126 | 0.00685% |
| MF LONG II & LISA LONG REVOCABLE LIVING TRUST DTD 9/8/94 MF LONG & LISA LONG REV LIVING TRUST<br>7700 SAN JACINTO PLACE<br>SUITE 200<br>PLANO, TX 75024 | Class A Common | 89,386,620 | 5,980 | 0.00669% |
| EVAN COHEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,931 | 0.00664% |
| NIR REGEV & CHERIE REGEV REVOCABLE TRUST DTD 11/21/95 NIR & CHERIE REGEV REVOCABLE TRUST<br>13027 PINGRY PLACE<br>SAINT LOUIS, MO 63131 | Class A Common | 89,386,620 | 5,831 | 0.00652% |
| COMPUTERSHARE AS AGENT FOR VSR COMMON T04<br>25O ROYALL ST<br>CANTON, MA 02021 | Class A Common | 89,386,620 | 5,795 | 0.00648% |
| JASON EMALA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,775 | 0.00646% |
| JONATHAN S BRADDOCK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,772 | 0.00646% |
| WILLIAM K DIXON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,714 | 0.00639% |
| STEVEN C JACOBS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,436 | 0.00608% |
| ROB FRIEMOTH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,415 | 0.00606% |
| BRIAN JACKSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,328 | 0.00596% |
| LELAND O'CONNOR<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,318 | 0.00595% |
| ROBERT M HINZ JR<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,281 | 0.00591% |
| THOUGHT INTO ACTION VENTURES LLC<br>7 RUSSELL ST<br>BROOKLYN, NY 11222 | Class A Common | 89,386,620 | 5,222 | 0.00584% |
| NINA S MCKENNA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,217 | 0.00584% |
| CRAIG COLUMBUS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5,086 | 0.00569% |
| KATIE YONUSHEWSKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,987 | 0.00558% |
| ERINN J FORD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,925 | 0.00551% |
| PHILIP MESSURI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,899 | 0.00548% |
| BRETT L HARRISON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,741 | 0.00530% |
| KATHLEEN J LAURIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,707 | 0.00527% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| KEVIN KEEFE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,698 | 0.00526% |
| RICK PARSONS PARSONS LIVING TRUST<br>751 COUNTY ROAD 5<br>CANON CITY, CO 81212 | Class A Common | 89,386,620 | 4,551 | 0.00509% |
| DSWYE LLC<br>ATTN EDWARD V MASI<br>715 E HILLSBORO BLVD 2ND FLOOR<br>DEERFIELD BCH, FL 33441 | Class A Common | 89,386,620 | 4,548 | 0.00509% |
| SHARON A ALMEIDA LIVING TRUST THE SHARON A ALMEIDA LIVING TRUST<br>5890 STONERIDGE DRIVE<br>SUITE 103<br>PLEASANTON, CA 94588 | Class A Common | 89,386,620 | 4,521 | 0.00506% |
| IOANNIS BOUSNAKIS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,510 | 0.00505% |
| TERRELL C LADY TRUST TERRELL C LADY TRUST<br>1311 JAMESTOWN ROAD<br>STE 101<br>WILLIAMSBURG, VA 23185 | Class A Common | 89,386,620 | 4,479 | 0.00501% |
| DAVID A DAWSON & KRISTI A DAWSON JT TEN<br>4200 UNIVERSITY AVENUE<br>SUITE 200<br>WDM, IA 50266 | Class A Common | 89,386,620 | 4,450 | 0.00498% |
| MISTE CLIADAKIS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,449 | 0.00498% |
| LINDA MILLER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,440 | 0.00497% |
| DAVID BORDEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,440 | 0.00497% |
| DENNIS REEVE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,440 | 0.00497% |
| PAUL RIED<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,440 | 0.00497% |
| DENNIS VAN PATTER REVOCABLE LIVING TRUST DTD 1/12/2000 VAN PATTER REVOCABLE LIVING TRUST<br>7700 SAN JACINTO PLACE<br>SUITE 200<br>PLANO, TX 75024 | Class A Common | 89,386,620 | 4,396 | 0.00492% |
| DAVID E FRED<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,364 | 0.00488% |
| GEORGE BRKLJACIC<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,329 | 0.00484% |
| LORI A KAESTNER LIVING TRUST LORI A KAESTNER LIVING TRUST<br>770 EAST BRITTON ROAD<br>OKLAHOMA CITY, OK 73114 | Class A Common | 89,386,620 | 4,252 | 0.00476% |
| TIMOTHY KIMMEL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,183 | 0.00468% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| LINDA COOK & CHRIS COOK JT TEN<br>1504 TULIP TREE LN<br>WDM, IA 50266 | Class A Common | 89,386,620 | 4,174 | 0.00467% |
| NATHAN L KNIGHT & KIMBERLY M KNIGHT JT TEN<br>1505 EASTON DR<br>CLARKSVILLE, AR 72830 | Class A Common | 89,386,620 | 4,145 | 0.00464% |
| SHANE P PAYNE<br>3 STUYVESANT OVAL APT 2C<br>NEW YORK, NY 10009 | Class A Common | 89,386,620 | 4,101 | 0.00459% |
| JON KRELLWITZ<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,083 | 0.00457% |
| JUDITH SNYDER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,083 | 0.00457% |
| JOHN CARTWRIGHT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,083 | 0.00457% |
| RONALD CLARK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 4,000 | 0.00447% |
| JOHN B WILSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,989 | 0.00446% |
| RONALD J KUDLACEK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,989 | 0.00446% |
| BRIAN L NYGAARD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,950 | 0.00442% |
| ROBERT FONEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,942 | 0.00441% |
| CHRISTOPHER RICHARD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,935 | 0.00440% |
| DAVID VERVELDE & DENISE M VERVELDE JT TEN<br>4845 SOUTH 184TH PLAZA<br>OMAHA, NE 68135 | Class A Common | 89,386,620 | 3,887 | 0.00435% |
| RICHARD A GAGNE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,808 | 0.00426% |
| STEVEN CLIADAKIS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,783 | 0.00423% |
| MARK CHAMBERLAIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,783 | 0.00423% |
| DAVID J MCNAMARA REVOCABLE TRUST DTD 12/20/90<br>DAVID J MCNAMARA REVOCABLE TRUST<br>1012 GRAND AVE<br>WDM, IA 50265 | Class A Common | 89,386,620 | 3,684 | 0.00412% |
| MITCHELL SILVEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,642 | 0.00407% |
| PAUL REMACK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,594 | 0.00402% |
| JEFFREY J MINDLIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,587 | 0.00401% |
| ENRIQUE M VASQUEZ<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,518 | 0.00394% |
| CHRISTOPHER D CARLSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,500 | 0.00392% |
| MICHELE A KULERMAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,366 | 0.00377% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| PAUL BURKEMPER & HEIDI BURKEMPER JT TEN<br>PO BOX 2597<br>ASPEN, CO 81612-2597 | Class A Common | 89,386,620 | 3,348 | 0.00375% |
| LEDA A CSANKA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,347 | 0.00374% |
| MARK SPINELLO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,334 | 0.00373% |
| ROSHAN WEERAMANTRY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,330 | 0.00373% |
| MATTHEW POOLE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,330 | 0.00373% |
| FLOYD SHILANSKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3,108 | 0.00348% |
| MICHAEL W BROWN TRUST MICHAEL W BROWN TRUST<br>5242 PLAINFIELD AVENUE NORTHEAST<br>SUITE D<br>GRAND RAPIDS, MI 49525 | Class A Common | 89,386,620 | 3,088 | 0.00345% |
| MICHAEL E EDWARDS & JOAN E EDWARDS JT TEN<br>4319 WEST 112TH TERRACE<br>LEAWOOD, KS 66211 | Class A Common | 89,386,620 | 2,954 | 0.00330% |
| STEVE WALSH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,942 | 0.00329% |
| KIMBERLY A STOLL & JAMES P STOLL JT TEN<br>1805 SOUTH WASHINGTON BOULEVARD<br>CAMANCHE, IA 52730 | Class A Common | 89,386,620 | 2,924 | 0.00327% |
| JOHN H WHALEN & KELLY M WHALEN JT TEN<br>700 BISHOP STREET<br>SUITE 1702<br>HONOLULU, HI 96813 | Class A Common | 89,386,620 | 2,924 | 0.00327% |
| SHARON ROSS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,844 | 0.00318% |
| JASON M MULLENS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,835 | 0.00317% |
| MEGHA D SHAH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,830 | 0.00317% |
| DANIEL DOVAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,817 | 0.00315% |
| JOSEPH C BERNARDI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,781 | 0.00311% |
| TIMOTHY J GEARY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,774 | 0.00310% |
| JOSEPH J VINSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,705 | 0.00303% |
| ALBERT A JANSEN JR TR ALBERT A JANSEN JR LIVING TRUST<br>10011 WEST 21ST STREET NORTH<br>SUITE 109<br>WICHITA, KS 67205 | Class A Common | 89,386,620 | 2,637 | 0.00295% |
| ROBIN RODERMUND<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,620 | 0.00293% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| NORA LINN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,569 | 0.00287% |
| BRIAN SPIEWAK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,561 | 0.00287% |
| PHILIP SPRINGIRTH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,556 | 0.00286% |
| ROBERT C BRAGG TRUST UAD 4/25/05 BRAGG FAMILY REVOCABLE LIVING TRUST<br>13710 STRUTHERS ROAD<br>SUITE 220 A<br>COLORADO SPGS, CO 80921 | Class A Common | 89,386,620 | 2,523 | 0.00282% |
| BRADLEY D FOOS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,523 | 0.00282% |
| RANDAL OPPMAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,520 | 0.00282% |
| ADELA K CHO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,468 | 0.00276% |
| MARK QUINN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,457 | 0.00275% |
| RICHARD WILLIAMS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| LOUIS DEPPAS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| JACOB ROSENBERG<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| ALLAN PROSKE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| VARKEY BABUKUTTY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| BRUCE KAJIWARA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| DEBORAH SIMS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,448 | 0.00274% |
| STACEY L RUNK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,443 | 0.00273% |
| JAMES PARRY & ELLAINE PARRY JT TEN<br>2591 DALLAS PARKWAY<br>SUITE 300<br>FRISCO, TX 75034 | Class A Common | 89,386,620 | 2,296 | 0.00257% |
| LISA A GOK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,285 | 0.00256% |
| ROBERT BOGDAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,265 | 0.00253% |
| JOEL FABER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,262 | 0.00253% |
| JACK ROOT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,249 | 0.00252% |
| MEGAN BRANDT-MEYER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,239 | 0.00250% |
| STANLEY COOPER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| FRED WERNER ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| GERARD TAYLOR ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| DEREK M GLEDHILL ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| MELANIE WEISCHWILL ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| MARK BASS ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| JAMES DRISCOLL ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| THOMAS MENGEL ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| BEVERLY MCCONAGHY ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| DAMIEN COUTURE ADDRESS REDACTED | Class A Common | 89,386,620 | 2,220 | 0.00248% |
| RUSSEL SANDS ADDRESS REDACTED | Class A Common | 89,386,620 | 2,200 | 0.00246% |
| MATTHEW JAMESON ADDRESS REDACTED | Class A Common | 89,386,620 | 2,187 | 0.00245% |
| JEFFREY BROWN ADDRESS REDACTED | Class A Common | 89,386,620 | 2,157 | 0.00241% |
| BRENT GOTTIER ADDRESS REDACTED | Class A Common | 89,386,620 | 2,148 | 0.00240% |
| JEFF MARCHIORLATTI ADDRESS REDACTED | Class A Common | 89,386,620 | 2,079 | 0.00233% |
| KEITH M ELTMAN ADDRESS REDACTED | Class A Common | 89,386,620 | 2,076 | 0.00232% |
| RONALD ROGERS ADDRESS REDACTED | Class A Common | 89,386,620 | 1,999 | 0.00224% |
| RICHARD E LLOYD & MARIE L LLOYD JT TEN 15127 SOUTH 73RD AVE SUITE E ORLAND PARK, IL 60462 | Class A Common | 89,386,620 | 1,967 | 0.00220% |
| SUSAN RICHARD ADDRESS REDACTED | Class A Common | 89,386,620 | 1,917 | 0.00214% |
| ERIC HONTZ ADDRESS REDACTED | Class A Common | 89,386,620 | 1,908 | 0.00213% |
| MARTIN HEDSTROM II ADDRESS REDACTED | Class A Common | 89,386,620 | 1,905 | 0.00213% |
| MARTIN LAZZARO ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| JAMES L CECCHINI ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| TIMOTHY MACLELLAN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| JOHN DESALVA ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| PAUL THOMPSON ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| JAMES GROGAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| PAUL BALASCKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| JAMES GARDAS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| FREDDY TELLERIA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| RONALD DADE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| DONNA SULZBACH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| KENNETH KOLNICKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| STEVEN SCHOGER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| TERRENCE BRIDGEWATER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| RICHARD CUBA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| DANIEL PORTH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| DAVID CASPARIAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,890 | 0.00211% |
| WILLIAM ATHERTON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,833 | 0.00205% |
| LEANN R RUMMEL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,794 | 0.00201% |
| MARK FEIGENBAUM<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,779 | 0.00199% |
| ROSS COLLINGWOOD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,776 | 0.00199% |
| GEORGE SZERETVAI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,776 | 0.00199% |
| DANIEL DORVAL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,776 | 0.00199% |
| COPMPUTERSHARE AS AGENT FOR SUMMIT COMMON T02<br>250 ROYALL ST<br>CANTON, MA 02021 | Class A Common | 89,386,620 | 1,766 | 0.00198% |
| MATTHEW W BROWN TRUST AGREEMENT DTD 09/19/2008 MATTHEW W BROWN TRUST<br>5242 PLAINFIELD AVENUE NORTHEAST<br>SUITE D<br>GRAND RAPIDS, MI 49525 | Class A Common | 89,386,620 | 1,747 | 0.00195% |
| BRIAN COLLINS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,741 | 0.00195% |
| JAMES NELSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,741 | 0.00195% |
| GENE F GOLDMAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,718 | 0.00192% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| MICHAEL P  BRENNAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,704 | 0.00191% |
| SHASHI MEHROTRA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,667 | 0.00186% |
| ALAN CARTER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,664 | 0.00186% |
| STEPHEN E HAMILTON & MARY K HAMILTON REV LIVING TRUST DTD 9/6/90 STEPHEN E & MARY K HAMILTON REV TRUST<br>9900 JUNIPER LANE<br>OVERLAND PARK, KS 66207 | Class A Common | 89,386,620 | 1,662 | 0.00186% |
| MICHAEL J ALEXANDER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,650 | 0.00185% |
| BRIAN O'ROURKE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,648 | 0.00184% |
| GERALD HARVEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,632 | 0.00183% |
| SEAN P CASEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,617 | 0.00181% |
| CAROLE RYAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,614 | 0.00181% |
| JENNIFFER DAIGLE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,614 | 0.00181% |
| RODNEY HORELKA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,554 | 0.00174% |
| DANEALE ERICKSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,520 | 0.00170% |
| DALE HANCOCK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,518 | 0.00170% |
| KURT A KECHELY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,513 | 0.00169% |
| THOMAS SBOTO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,496 | 0.00167% |
| MOLLY M MALLOY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,495 | 0.00167% |
| G PETE FIELDS & LYSA M FIELDS TRUST DTD 4/14/97 FIELDS FAMILY TRUST<br>8071 SHAFFER PARKWAY<br>LITTLETON, CO 80127 | Class A Common | 89,386,620 | 1,483 | 0.00166% |
| GUY HOCKER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,475 | 0.00165% |
| BARRY CYNOWIEC<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,473 | 0.00165% |
| RONALD B ADRIAN & J DIANE ADRIAN JT TEN<br>15312 IRONHORSE CIRCLE<br>LEAWOOD, KS 66224 | Class A Common | 89,386,620 | 1,357 | 0.00152% |
| EDWARD J JONAITIS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,345 | 0.00150% |
| FRANK RIZZO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,335 | 0.00149% |
| JAMES MUSTARD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| RANDALL TAYLOR<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MARK CONOMOS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MICHAEL MEHLTRETTER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CLAUDIO PRACILIO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JEFFREY KNEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DAVID CHENET<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ABRAM I BRUSTEIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| RAMU RAMIAH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| GARY RAMUNO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ANTHONY TARANTINO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| HARVEY BOWKS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| GERALD REISS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| LEONARD WITTE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ANNE DUNNE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| GEORGE KLUEG<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MICHAEL ONIEAL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| EDWARD DARE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ROBERT BLACKWELL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CRAIG CIARLELLI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| HENRY ZAPISEK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DAVID STRULOWITZ<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ERIC HUCK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MURRAY J FOX<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JEFFREY FEBBO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ALBERT CAMPBELL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MICHAEL HEYNE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| HENRY DEMAIN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| GREGORY KOPAN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| PHILLIP WEISBROD ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| KENNETH KONDAS ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| THEODORE SADAR ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| THOMAS PRESPER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| BRENDA RAMSEY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JAMES KOTTRA ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CHARLES FOSTER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| SCOTT MAZIUS ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MICHAEL ELLISON ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| KEITH BROUSSARD ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| SUZANNE BAXTER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DANIEL OFFUTT ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JOHN DAVIS ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CHARLES SECORD ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| PHILLIP L HETTICH JR ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| NATHANIEL RUNNING ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MICHAEL MALONEY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DOUGLAS J PROPECK ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| RICHARD MURPHY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| SCOTT GUNDERSON ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| BRAD BAKKEN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JEANETTE WHEELER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MATTHEW GUYNAN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| SCOTT H CRAWFORD ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| STEPHANIE GOUCHER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| KENDALL GROOM ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| GREG BOWEN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DOUGLAS PERRY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| MARK BARRAND ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CORNELIA SPRING ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| JOHN BRACKETT ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| PAULA CROSKEY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DAN FOSTER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CHARLES BROCKERT ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| DARRYL CARTER ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| CHRISTINE M LANDEM ADDRESS REDACTED | Class A Common | 89,386,620 | 1,332 | 0.00149% |
| ROBERT D COLEMAN ADDRESS REDACTED | Class A Common | 89,386,620 | 1,315 | 0.00147% |
| MATTHEW BASSUK ADDRESS REDACTED | Class A Common | 89,386,620 | 1,310 | 0.00147% |
| RALPH LOGAN DTD 7/2/97 LOGAN FAMILY TRUST 9632 ASH COURT CINCINNATI, OH 45242 | Class A Common | 89,386,620 | 1,303 | 0.00146% |
| KEVIN EADES ADDRESS REDACTED | Class A Common | 89,386,620 | 1,300 | 0.00145% |
| MOHANRAJ GURUPACKIAM ADDRESS REDACTED | Class A Common | 89,386,620 | 1,264 | 0.00141% |
| DONALD J MACKINNON ADDRESS REDACTED | Class A Common | 89,386,620 | 1,250 | 0.00140% |
| BRYAN K LEE ADDRESS REDACTED | Class A Common | 89,386,620 | 1,237 | 0.00138% |
| SOMPOTH P BOONSOMCHUAE ADDRESS REDACTED | Class A Common | 89,386,620 | 1,224 | 0.00137% |
| WILLIAM M CONROY III ADDRESS REDACTED | Class A Common | 89,386,620 | 1,213 | 0.00136% |
| ARV VILUTIS ADDRESS REDACTED | Class A Common | 89,386,620 | 1,200 | 0.00134% |
| MICHELLE MCLARTY ADDRESS REDACTED | Class A Common | 89,386,620 | 1,110 | 0.00124% |
| SUEHYUN KIM ADDRESS REDACTED | Class A Common | 89,386,620 | 1,110 | 0.00124% |
| TUSHAR M MODI ADDRESS REDACTED | Class A Common | 89,386,620 | 1,110 | 0.00124% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| REBECCA L FURNIVAL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,110 | 0.00124% |
| GREGG A RUVOLI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,099 | 0.00123% |
| WALTER D KARLE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,080 | 0.00121% |
| ROBERT MATACCHIERO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,067 | 0.00119% |
| SUSAN COSTA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,066 | 0.00119% |
| JOHN R LOWRY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,063 | 0.00119% |
| RICHARD WHITWORTH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,055 | 0.00118% |
| JEFFREY L HUSTON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,046 | 0.00117% |
| GORDON R WARNER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,033 | 0.00116% |
| SONIA S VORA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,010 | 0.00113% |
| DANIEL ROCCATO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,004 | 0.00112% |
| MARISSA FOX-FOLEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,001 | 0.00112% |
| WILLIAM ATHERTON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1,000 | 0.00112% |
| LESA PEARSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 983 | 0.00110% |
| GARRETT MERRILL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 932 | 0.00104% |
| LOUIS WOOLF<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 929 | 0.00104% |
| NATALYA S ZELENSKY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 906 | 0.00101% |
| MICHAEL DI LULLO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 888 | 0.00099% |
| LISA BOCK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 888 | 0.00099% |
| GREGORY A OLSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 888 | 0.00099% |
| CAREN LAWSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 887 | 0.00099% |
| ELLEN REARDON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 879 | 0.00098% |
| DONALD V MURRAY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 877 | 0.00098% |
| TRI NGUYEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 843 | 0.00094% |
| RANDY VU<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 843 | 0.00094% |
| ROBERT BRUCE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 837 | 0.00094% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| PHILIP SGARIGLIA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 832 | 0.00093% |
| ZHENG G LI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 831 | 0.00093% |
| ANDREW G BACKMAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 824 | 0.00092% |
| RICHARD BROWN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 817 | 0.00091% |
| RUSSELL MARKFELDER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 816 | 0.00091% |
| NORMAN PISHNY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 816 | 0.00091% |
| KENDRA SMITH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 792 | 0.00089% |
| SHAUN MURPHY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 786 | 0.00088% |
| JAMIE K TIANO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 777 | 0.00087% |
| MICHAEL A NICHOLS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 772 | 0.00086% |
| KIMBERLEY A HOLWEGER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 770 | 0.00086% |
| CRAIG SPADAFORA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 749 | 0.00084% |
| JANICE DOZA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 749 | 0.00084% |
| SHANNON CONDRA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 744 | 0.00083% |
| THOMAS TERPKO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 715 | 0.00080% |
| LUANNE M BOROWSKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 693 | 0.00078% |
| TODD STOUT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 691 | 0.00077% |
| JONATHAN GOLTSER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 680 | 0.00076% |
| BEN LIPSCHITZ<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 666 | 0.00075% |
| DAVID SORENSEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 666 | 0.00075% |
| SITA LALCHANDANI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 666 | 0.00075% |
| RICHARD CARLSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 666 | 0.00075% |
| DAVID MAYER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 666 | 0.00075% |
| RICHARD MORAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 660 | 0.00074% |
| MICHAEL J KRENTS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 645 | 0.00072% |
| OLIVIA (ZHAOGUANG) LIU<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 635 | 0.00071% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| IRA FOX ADDRESS REDACTED | Class A Common | 89,386,620 | 632 | 0.00071% |
| CARLA A MULDOON ADDRESS REDACTED | Class A Common | 89,386,620 | 630 | 0.00070% |
| RYAN F THUILLIER ADDRESS REDACTED | Class A Common | 89,386,620 | 627 | 0.00070% |
| BRYAN FREISINGER ADDRESS REDACTED | Class A Common | 89,386,620 | 622 | 0.00070% |
| GLEN MCRARY ADDRESS REDACTED | Class A Common | 89,386,620 | 620 | 0.00069% |
| MARK AUERBACH ADDRESS REDACTED | Class A Common | 89,386,620 | 611 | 0.00068% |
| MICHAEL C MALLOY ADDRESS REDACTED | Class A Common | 89,386,620 | 579 | 0.00065% |
| THOMAS BROWN ADDRESS REDACTED | Class A Common | 89,386,620 | 570 | 0.00064% |
| SAMANTHA BIRSE ADDRESS REDACTED | Class A Common | 89,386,620 | 569 | 0.00064% |
| OVAIS ANWAR ADDRESS REDACTED | Class A Common | 89,386,620 | 568 | 0.00064% |
| ERIK ROSTVOLD ADDRESS REDACTED | Class A Common | 89,386,620 | 561 | 0.00063% |
| MIRALDA GINGRICH ADDRESS REDACTED | Class A Common | 89,386,620 | 556 | 0.00062% |
| FRANK GARRIDO ADDRESS REDACTED | Class A Common | 89,386,620 | 555 | 0.00062% |
| BETTINA PFEIFFER ADDRESS REDACTED | Class A Common | 89,386,620 | 548 | 0.00061% |
| RANDY AGNEW ADDRESS REDACTED | Class A Common | 89,386,620 | 545 | 0.00061% |
| TERENCE BAPTISTE ADDRESS REDACTED | Class A Common | 89,386,620 | 531 | 0.00059% |
| SAHAR A SHARIF ADDRESS REDACTED | Class A Common | 89,386,620 | 522 | 0.00058% |
| OLEG DASHKO ADDRESS REDACTED | Class A Common | 89,386,620 | 513 | 0.00057% |
| THOMAS HOKR ADDRESS REDACTED | Class A Common | 89,386,620 | 508 | 0.00057% |
| LON J GERBER ADDRESS REDACTED | Class A Common | 89,386,620 | 503 | 0.00056% |
| VINCENT CHIERA ADDRESS REDACTED | Class A Common | 89,386,620 | 500 | 0.00056% |
| KENNY LE ADDRESS REDACTED | Class A Common | 89,386,620 | 498 | 0.00056% |
| DON SAMARANAYAKE ADDRESS REDACTED | Class A Common | 89,386,620 | 498 | 0.00056% |
| JENNIFER HUANG ADDRESS REDACTED | Class A Common | 89,386,620 | 498 | 0.00056% |
| LORA SEKOSKY SMITH ADDRESS REDACTED | Class A Common | 89,386,620 | 496 | 0.00055% |
| THOMAS ZOCHOWSKI ADDRESS REDACTED | Class A Common | 89,386,620 | 496 | 0.00055% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| YANG CICCIMARO ADDRESS REDACTED | Class A Common | 89,386,620 | 496 | 0.00055% |
| DAVID SMITH ADDRESS REDACTED | Class A Common | 89,386,620 | 492 | 0.00055% |
| BRIAN D WRIGHT ADDRESS REDACTED | Class A Common | 89,386,620 | 488 | 0.00055% |
| BARTON LIRO ADDRESS REDACTED | Class A Common | 89,386,620 | 483 | 0.00054% |
| THOMAS MCMILLEN ADDRESS REDACTED | Class A Common | 89,386,620 | 476 | 0.00053% |
| HOWELL WOOD ADDRESS REDACTED | Class A Common | 89,386,620 | 476 | 0.00053% |
| ROSEMARIE LEWIS ADDRESS REDACTED | Class A Common | 89,386,620 | 466 | 0.00052% |
| DANIEL CARLSON ADDRESS REDACTED | Class A Common | 89,386,620 | 465 | 0.00052% |
| ANNE MORTERA ADDRESS REDACTED | Class A Common | 89,386,620 | 462 | 0.00052% |
| BOBBI A KOALA ADDRESS REDACTED | Class A Common | 89,386,620 | 448 | 0.00050% |
| TOM W ROTHENBUCHER ADDRESS REDACTED | Class A Common | 89,386,620 | 444 | 0.00050% |
| PATRICK SREENAN ADDRESS REDACTED | Class A Common | 89,386,620 | 444 | 0.00050% |
| DANE R LISTUG-LUNDE ADDRESS REDACTED | Class A Common | 89,386,620 | 444 | 0.00050% |
| CECILIA ROOKS ADDRESS REDACTED | Class A Common | 89,386,620 | 444 | 0.00050% |
| JASMIN KHAGHAN ADDRESS REDACTED | Class A Common | 89,386,620 | 444 | 0.00050% |
| FRED FRAM ADDRESS REDACTED | Class A Common | 89,386,620 | 429 | 0.00048% |
| PHOEBE KLEIN ADDRESS REDACTED | Class A Common | 89,386,620 | 428 | 0.00048% |
| JAMES IGNATOWICH ADDRESS REDACTED | Class A Common | 89,386,620 | 414 | 0.00046% |
| KYLE R CHRISTENSEN ADDRESS REDACTED | Class A Common | 89,386,620 | 408 | 0.00046% |
| AMY ADAMS ADDRESS REDACTED | Class A Common | 89,386,620 | 408 | 0.00046% |
| JOYCE RANDOLPH ADDRESS REDACTED | Class A Common | 89,386,620 | 408 | 0.00046% |
| FRANCINE PENA ADDRESS REDACTED | Class A Common | 89,386,620 | 408 | 0.00046% |
| ANTHONY R MORRIS ADDRESS REDACTED | Class A Common | 89,386,620 | 384 | 0.00043% |
| JAMES IGNATOWICH ADDRESS REDACTED | Class A Common | 89,386,620 | 378 | 0.00042% |
| ERIC S HANSEN ADDRESS REDACTED | Class A Common | 89,386,620 | 378 | 0.00042% |
| SHEILA JAMISON ADDRESS REDACTED | Class A Common | 89,386,620 | 364 | 0.00041% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| VALERIE CHAPMAN ADDRESS REDACTED | Class A Common | 89,386,620 | 363 | 0.00041% |
| KATIE CALVERT ADDRESS REDACTED | Class A Common | 89,386,620 | 363 | 0.00041% |
| CHRISTOPHER JON WILLIAMS ADDRESS REDACTED | Class A Common | 89,386,620 | 352 | 0.00039% |
| KEITH ZERFAS ADDRESS REDACTED | Class A Common | 89,386,620 | 350 | 0.00039% |
| JOHN H GRADY ADDRESS REDACTED | Class A Common | 89,386,620 | 348 | 0.00039% |
| WILLIAM D BARNES & BARBARA J WEINBAUM JT TEN 10105 MOWRY LANE TAMPA, FL 33625-4932 | Class A Common | 89,386,620 | 333 | 0.00037% |
| TOM LIRO ADDRESS REDACTED | Class A Common | 89,386,620 | 333 | 0.00037% |
| EARL HARTLEY ADDRESS REDACTED | Class A Common | 89,386,620 | 332 | 0.00037% |
| STANLEY MARCUS ADDRESS REDACTED | Class A Common | 89,386,620 | 325 | 0.00036% |
| BRIAN AHERN ADDRESS REDACTED | Class A Common | 89,386,620 | 324 | 0.00036% |
| BRADFORD LEBLANC ADDRESS REDACTED | Class A Common | 89,386,620 | 317 | 0.00035% |
| SARA HERRING ADDRESS REDACTED | Class A Common | 89,386,620 | 315 | 0.00035% |
| GARY KLINE ADDRESS REDACTED | Class A Common | 89,386,620 | 315 | 0.00035% |
| TRACY L NELSON ADDRESS REDACTED | Class A Common | 89,386,620 | 315 | 0.00035% |
| KEITH HESS ADDRESS REDACTED | Class A Common | 89,386,620 | 314 | 0.00035% |
| KARI E LITZMANN ADDRESS REDACTED | Class A Common | 89,386,620 | 314 | 0.00035% |
| BRANDON HUNT ADDRESS REDACTED | Class A Common | 89,386,620 | 306 | 0.00034% |
| PATRICIA COPELA ADDRESS REDACTED | Class A Common | 89,386,620 | 289 | 0.00032% |
| OLIVIA FASS ADDRESS REDACTED | Class A Common | 89,386,620 | 287 | 0.00032% |
| CRAIG HAUGER ADDRESS REDACTED | Class A Common | 89,386,620 | 274 | 0.00031% |
| DOUGLAS SCHONINGER ADDRESS REDACTED | Class A Common | 89,386,620 | 266 | 0.00030% |
| JOHN GROLEAU ADDRESS REDACTED | Class A Common | 89,386,620 | 263 | 0.00029% |
| REGINA RUDNICK ADDRESS REDACTED | Class A Common | 89,386,620 | 247 | 0.00028% |
| DAVID PHILLIPS ADDRESS REDACTED | Class A Common | 89,386,620 | 247 | 0.00028% |
| RAGHU CHAVALI ADDRESS REDACTED | Class A Common | 89,386,620 | 225 | 0.00025% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| NINA JESSEE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 223 | 0.00025% |
| ANDREW O'CONNOR<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| KEITH A SMALL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| AMY S THEAUMONT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| STANLEY SMILEY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| DAVID R WELLS<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| JANET BALLANTYNE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| ROBERT MOUNT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| MARK PARFREY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| LARRY BEAUSOLEIL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| HRISTO S STEFANOV<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| CAROL J BELL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| RONALD F ROYBAL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| CARIE ANN S FEDEWA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| ADELAIDE PUND<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 222 | 0.00025% |
| RANDY A YAPLE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 221 | 0.00025% |
| SUSAN E BROWN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 220 | 0.00025% |
| PHOEBE KLEIN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 216 | 0.00024% |
| JOHN DALLAVALLE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 215 | 0.00024% |
| LEE KROENING<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 212 | 0.00024% |
| ROBERT J ESTEVEZ<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 209 | 0.00023% |
| DAREEM M DAVID<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 208 | 0.00023% |
| PEGGY J KAUFFMAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 200 | 0.00022% |
| MICHAEL GILL<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 198 | 0.00022% |
| EDWARD WALDRON III<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 198 | 0.00022% |
| PATRICIA DELLACORINO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 198 | 0.00022% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| MARC DEANGELO ADDRESS REDACTED | Class A Common | 89,386,620 | 191 | 0.00021% |
| ANNE H KANE ADDRESS REDACTED | Class A Common | 89,386,620 | 191 | 0.00021% |
| JOHN MELLOR ADDRESS REDACTED | Class A Common | 89,386,620 | 189 | 0.00021% |
| MARTIN BRAUNSCHWEIG ADDRESS REDACTED | Class A Common | 89,386,620 | 185 | 0.00021% |
| KIMBERLY BUTTERFIELD ADDRESS REDACTED | Class A Common | 89,386,620 | 182 | 0.00020% |
| JOHN MCAVOY ADDRESS REDACTED | Class A Common | 89,386,620 | 179 | 0.00020% |
| ROBERT J ESTEVEZ ADDRESS REDACTED | Class A Common | 89,386,620 | 175 | 0.00020% |
| PATRICIA DELLACORINO ADDRESS REDACTED | Class A Common | 89,386,620 | 169 | 0.00019% |
| ROBERT T MCLAUGHLIN ADDRESS REDACTED | Class A Common | 89,386,620 | 153 | 0.00017% |
| RICHARD SHAW ADDRESS REDACTED | Class A Common | 89,386,620 | 147 | 0.00016% |
| SAMUEL KUEHN ADDRESS REDACTED | Class A Common | 89,386,620 | 140 | 0.00016% |
| ROBERT MCANANY ADDRESS REDACTED | Class A Common | 89,386,620 | 137 | 0.00015% |
| MAURICE WOODS ADDRESS REDACTED | Class A Common | 89,386,620 | 135 | 0.00015% |
| ANTHONY R MORRIS ADDRESS REDACTED | Class A Common | 89,386,620 | 132 | 0.00015% |
| KENNETH SAUNDERS ADDRESS REDACTED | Class A Common | 89,386,620 | 131 | 0.00015% |
| MARGARET D JUDY ADDRESS REDACTED | Class A Common | 89,386,620 | 126 | 0.00014% |
| BRADFORD HAROLD LEBLANC ADDRESS REDACTED | Class A Common | 89,386,620 | 125 | 0.00014% |
| MARY C BROCKLAND ADDRESS REDACTED | Class A Common | 89,386,620 | 122 | 0.00014% |
| KENNETH J SAUNDERS ADDRESS REDACTED | Class A Common | 89,386,620 | 113 | 0.00013% |
| H WILDER BAILEY ADDRESS REDACTED | Class A Common | 89,386,620 | 111 | 0.00012% |
| KRISTIN GANG ADDRESS REDACTED | Class A Common | 89,386,620 | 111 | 0.00012% |
| JACKSON PAULISHAK ADDRESS REDACTED | Class A Common | 89,386,620 | 108 | 0.00012% |
| RICHARD D STEFFY ADDRESS REDACTED | Class A Common | 89,386,620 | 100 | 0.00011% |
| MICHAEL PERCOSKIE ADDRESS REDACTED | Class A Common | 89,386,620 | 100 | 0.00011% |
| SCOTT P CARTER ADDRESS REDACTED | Class A Common | 89,386,620 | 95 | 0.00011% |
| CYNTHIA KLEYMANN ADDRESS REDACTED | Class A Common | 89,386,620 | 94 | 0.00011% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| EMANUEL CANJAR & LOUIS CANJAR JT TEN 2767 EMPIRE AVENUE MELBOURNE, FL 32934 | Class A Common | 89,386,620 | 84 | 0.00009% |
| JOSEPH DAIGNEALUT ADDRESS REDACTED | Class A Common | 89,386,620 | 79 | 0.00009% |
| LEANORA C AGOSTINELLI ADDRESS REDACTED | Class A Common | 89,386,620 | 78 | 0.00009% |
| KENNETH VINCENT NELSON ADDRESS REDACTED | Class A Common | 89,386,620 | 76 | 0.00009% |
| RICHARD MURNICK ADDRESS REDACTED | Class A Common | 89,386,620 | 74 | 0.00008% |
| ERIC WALSH ADDRESS REDACTED | Class A Common | 89,386,620 | 70 | 0.00008% |
| DEBORAH VINTOS ADDRESS REDACTED | Class A Common | 89,386,620 | 66 | 0.00007% |
| AGNES FILOCHA ADDRESS REDACTED | Class A Common | 89,386,620 | 66 | 0.00007% |
| MORRIS DADDONA ADDRESS REDACTED | Class A Common | 89,386,620 | 63 | 0.00007% |
| TIPTON W HUFFMAN ADDRESS REDACTED | Class A Common | 89,386,620 | 61 | 0.00007% |
| DONALD R DARLINGTON ADDRESS REDACTED | Class A Common | 89,386,620 | 60 | 0.00007% |
| PATRICK A & LEIBREICH MARY BETH LEIBREICH JT TEN 7620 ATHENA DRIVE CINCINNATI, OH 45244 | Class A Common | 89,386,620 | 52 | 0.00006% |
| LEO RITCHIE ADDRESS REDACTED | Class A Common | 89,386,620 | 52 | 0.00006% |
| MICHAEL S HILL ADDRESS REDACTED | Class A Common | 89,386,620 | 49 | 0.00005% |
| EDWARD A CASTLEBERRY ADDRESS REDACTED | Class A Common | 89,386,620 | 49 | 0.00005% |
| DAVID SMITH ADDRESS REDACTED | Class A Common | 89,386,620 | 49 | 0.00005% |
| MARTA FOSCO ADDRESS REDACTED | Class A Common | 89,386,620 | 46 | 0.00005% |
| STEVEN N A SUTTELL ADDRESS REDACTED | Class A Common | 89,386,620 | 46 | 0.00005% |
| RUTH S WELLS ADDRESS REDACTED | Class A Common | 89,386,620 | 45 | 0.00005% |
| NINA JESSEE ADDRESS REDACTED | Class A Common | 89,386,620 | 40 | 0.00004% |
| ROBERT DULSKIS ADDRESS REDACTED | Class A Common | 89,386,620 | 38 | 0.00004% |
| KATHLEEN DONNELLY ADDRESS REDACTED | Class A Common | 89,386,620 | 33 | 0.00004% |
| LAUREN SAMIS ADDRESS REDACTED | Class A Common | 89,386,620 | 33 | 0.00004% |
| THOMAS OLDT ADDRESS REDACTED | Class A Common | 89,386,620 | 32 | 0.00004% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| JOHN SHETROMPH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 31 | 0.00003% |
| RICHARD HEAGEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 27 | 0.00003% |
| ROBERT J FERENCE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 24 | 0.00003% |
| EUGENE O'REILLY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 23 | 0.00003% |
| ROBERT JEAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 23 | 0.00003% |
| DOUGLAS ARMSTRONG<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 22 | 0.00002% |
| STEPHEN ALVES<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 21 | 0.00002% |
| HARRY GREEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 17 | 0.00002% |
| EILEEN V BOOTH<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 17 | 0.00002% |
| EDWARD LEWCZYK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 16 | 0.00002% |
| KIM HUBBARD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 14 | 0.00002% |
| AFSHIN ENSAFDARAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 12 | 0.00001% |
| HENRY LUND<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 11 | 0.00001% |
| EDWARD LANG HOUSTON REV LIVING TRUST DTD<br>12/28/94 EDWARD LANG HOUSTON TR<br>93 DELANNOY AVENUE SUITE 1203<br>COCOA, FL 32922 | Class A Common | 89,386,620 | 11 | 0.00001% |
| JIM MILLER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 11 | 0.00001% |
| RANDALL KRAFT<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 9 | 0.00001% |
| EDWARD BARFIELD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 9 | 0.00001% |
| ROBERT BROWN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 8 | 0.00001% |
| PHILIP SWENSEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 8 | 0.00001% |
| RALPH AND GOETZ MARIE GOETZ JT TEN<br>8764 BRENT DRIVE<br>CINCINNATI, OH 45231 | Class A Common | 89,386,620 | 6 | 0.00001% |
| CHRISTOPHER BONES<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 6 | 0.00001% |
| PAMELA I HERLONG<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5 | 0.00001% |
| LARRY E HOWE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5 | 0.00001% |
| JARRETT OSBORN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5 | 0.00001% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| OMAR SHALABI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5 | 0.00001% |
| LINDA FAIRCHILD<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 5 | 0.00001% |
| CHRISTINE FIRST<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3 | 0.00000% |
| TERRY N & BALES PATRICIA L BALES TR UA 04/27/95<br>2760 ELM DR NE<br>PALM BAY, FL 32905 | Class A Common | 89,386,620 | 3 | 0.00000% |
| THOMAS KOZLOWSKI<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3 | 0.00000% |
| KURT HOFFER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3 | 0.00000% |
| LI-SU L TAN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3 | 0.00000% |
| MICHAEL CLARK<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 3 | 0.00000% |
| FRANK CORTO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2 | 0.00000% |
| GARY PENN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2 | 0.00000% |
| ANTHONY DEVASSY<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2 | 0.00000% |
| REBECCA BRUGNARA<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2 | 0.00000% |
| MICHAEL FALLENTINE<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 2 | 0.00000% |
| COMPUTERSHARE AS EXCHANGE AGENT<br>CORP ACTIONS PARTIAL PROCESSING<br>250 ROYALL STREET<br>CANTON, MA 02021-1011 | Class A Common | 89,386,620 | 2 | 0.00000% |
| JAMIE HATTENDORF<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1 | 0.00000% |
| DAN CARSON<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1 | 0.00000% |
| ERIC CHRISTIANSEN<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1 | 0.00000% |
| TONY GERARDO<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1 | 0.00000% |
| DAVID BARRY STEINER<br>ADDRESS REDACTED | Class A Common | 89,386,620 | 1 | 0.00000% |
| BREAKAGE CONTROL ACCOUNT<br>C/O COMPUTERSHARE SHAREHOLDER SVCS<br>250 ROYALL ST<br>CANTON, MA 02021-1011 | Class A Common | 89,386,620 | 1 | 0.00000% |
| RCAP HOLDINGS LLC<br>405 PARK AVENUE<br>15TH FLOOR<br>NEW YORK, NY 10022 | Class B Common | 1 | 1 | 100.00000% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| Luxor Capital Funds Offshore Master Fund, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series B Preferred | 5,800,000 | 2,404,855 | 41.46302% |
| Luxor Capital Partners, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series B Preferred | 5,800,000 | 2,137,347 | 36.85081% |
| Luxor Wavefront, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series B Preferred | 5,800,000 | 473,212 | 8.15883% |
| Redwood Master Fund, LTD c/o Goldman, Sachs & Co Attn: Richard Hixson 222 South Main Street Salt Lake City, UT 84101 | Series B Preferred | 5,800,000 | 392,293 | 6.76367% |
| Nokota Capital Master Fund, LP Attn:  Robert Mendez DTCC NY Window 570 Washington Boulevard, 5th Floor Jersey City, NJ 07310 | Series B Preferred | 5,800,000 | 349,141 | 6.01967% |
| OC 533 Master Fund, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series B Preferred | 5,800,000 | 43,152 | 0.74400% |
| Luxor Capital Funds Offshore Master Fund, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series C Preferred | 4,400,000 | 1,973,244 | 44.84645% |
| Luxor Capital Partners, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series C Preferred | 4,400,000 | 1,599,074 | 36.34259% |
| Luxor Wavefront, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series C Preferred | 4,400,000 | 428,640 | 9.74182% |
| OC 19 Master Fund, LP c/o Luxor Capital Group Attn: Norris Nissim 1114 Avenue of the Americas, 29th Floor New York, NY 10036 | Series C Preferred | 4,400,000 | 163,374 | 3.71305% |

RCS Capital Corporation
List of Equity Holders

| NAME AND ADDRESS OF EQUITY HOLDER | CLASS/SERIES OF SHARES | TOTAL AMOUNT OF SHARES IN CLASS/SERIES | AMOUNT OF SHARES | % OWNERSHIP OF SHARES IN CLASS/SERIES |
|---|---|---|---|---|
| Luxor Sprectrum Offshore Master Fund, LP<br>c/o Luxor Capital Group<br>Attn: Norris Nissim<br>1114 Avenue of the Americas, 29th Floor<br>New York, NY 10036 | Series C Preferred | 4,400,000 | 151,456 | 3.44218% |
| Thebes Offshore Master Fund, LP<br>c/o Luxor Capital Group<br>Attn: Norris Nissim<br>1114 Avenue of the Americas, 29th Floor<br>New York, NY 10036 | Series C Preferred | 4,400,000 | 84,212 | 1.91391% |
| AR Capital, LLC<br>405 Park Avenue<br>New York, NY 10022 | Series D-1 Preferred | 1,000,000 | 1,000,000 | 100.00000% |
| Luxor Capital Partners, LP<br>c/o Luxor Capital Group<br>Attn: Norris Nissim<br>1114 Avenue of the Americas, 29th Floor<br>New York, NY 10036 | Series D-2 Preferred | 500,000 | 278,320 | 55.66400% |
| Luxor Capital Funds Offshore Master Fund, LP<br>c/o Luxor Capital Group<br>Attn: Norris Nissim<br>1114 Avenue of the Americas, 29th Floor<br>New York, NY 10036 | Series D-2 Preferred | 500,000 | 204,360 | 40.87200% |
| Thebes Offshore Master Fund, LP<br>c/o Luxor Capital Group<br>Attn: Norris Nissim<br>1114 Avenue of the Americas, 29th Floor<br>New York, NY 10036 | Series D-2 Preferred | 500,000 | 17,320 | 3.46400% |

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

|  |  |  |
|---|---|---|
| In re: | ) | Chapter 11 |
|  | ) |  |
| RCS CAPITAL CORPORATION, <u>et al.</u>, | ) | Case No. 16 - _____ (  ) |
|  | ) |  |
|  | ) | Joint Administration Requested |
| Debtors. | ) |  |
|  | ) |  |

**DECLARATION CONCERNING LIST OF DEBTOR'S EQUITY SECURITY
<u>HOLDERS IN ACCORDANCE WITH BANKRUPTCY RULE 1007</u>**

I, the undersigned officer of RCS Capital Corporation, the company named as the

debtor in the above-captioned case, declare under penalty of perjury that I have reviewed the

foregoing List of Debtor's Equity Security Holders and that it is true and correct to the best of

my knowledge, information, and belief.

Dated:  January 31, 2016                    /s/ *David Orlofsky*_____

                                        Name:  David Orlofsky
                                        Title:  Chief Restructuring Officer

**IN THE UNITED STATES BANKRUPTCY COURT
FOR THE DISTRICT OF DELAWARE**

| | | |
|---|---|---|
| In re: | ) | Chapter 11 |
| | ) | |
| RCS CAPITAL CORPORATION, <u>et al.</u>, | ) | Case No. 16 - _____ (   ) |
| | ) | |
| | ) | Joint Administration Requested |
| Debtors. | ) | |

**RESOLUTIONS OF THE BOARD OF
<u>DIRECTORS OF RCS CAPITAL CORPORATION</u>**

I, David Orlofsky, being duly elected or appointed as Chief Restructuring Officer of RCS Capital Corporation, a Delaware corporation (the "**Company**"), hereby certifies that at a special meeting of the Board of Directors of the Company (the "**Board of Directors**") duly called and held on January 29, 2016, the following resolutions (collectively, the "**Resolutions**") were adopted in accordance with the requirements of the Delaware General Corporation Law, and that, as of the date hereof, these resolutions have not been amended or rescinded and are now in full force and effect:

    I.      <u>Entry into the Support Agreement</u>

RESOLVED, that in the business judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, and other parties in interest that the Company (i) enter into that certain restructuring support agreement (the "**Support Agreement**") by and among the Company and certain of its subsidiaries, the consenting lenders party thereto, and Luxor (as defined therein), substantially in the form presented at the meeting, with such immaterial changes to the Support Agreement as may be approved by Bradley Scher; provided, however, that any material changes (as determined in the discretion of Bradley Scher) shall be subject to the approval of the Board of Directors, and (ii) subject to approval of the United States Bankruptcy Court for the District of Delaware (the "**Court**"), enter into the definitive documentation contemplated under the Support Agreement and the exhibits thereto (the "**Definitive Documentation**"); and

RESOLVED, that the officers of the Company and each of them singly, acting for and on behalf of the Company (collectively, the "**Authorized Officers**") be, and hereby are, authorized to (i) execute the Support Agreement on behalf of the Company and, (ii) subject to Court approval, execute the Definitive Documentation on behalf of the Company; and

    II.     <u>Voluntary Petition Under the Provisions of Chapter 11 of the Bankruptcy Code</u>

RESOLVED, that in the business judgment of the Board of Directors, it is desirable and in the best interests of the Company, its creditors, and other parties in interest that

the Company file or cause to be filed a voluntary petition in the Court seeking relief under the provisions of chapter 11 of title 11 of the United States Code (the "**Bankruptcy Code**"), in which the authority to operate as a debtor in possession will be sought; and

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to execute and verify petitions, schedules, lists and other motions, papers or documents to commence the chapter 11 cases, each such document to be filed at such time as the Authorized Officer executing the document shall determine and to be in the form approved by the Authorized Officer executing such document, such approval to be conclusively evidenced by the execution, verification and filing thereof; and

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all further acts and deeds that they deem necessary or proper to obtain relief under chapter 11 of the Bankruptcy Code; and

RESOLVED, that the Authorized Officers or any one of them be, and each of them hereby is, authorized and directed to retain on behalf of the Company (i) the law firm of Dechert LLP to render legal services to and represent the Company in connection with the chapter 11 filing and any other related matters in connection therewith, on such terms as any Authorized Officer shall approve and subject to approval of the Court, (ii) the law firm of Young Conaway Stargatt & Taylor, LLP, as local Delaware and conflicts counsel, to render legal services to and represent the Company in connection with the chapter 11 filing and any other related matters in connection therewith, on such terms as any Authorized Officer shall approve and subject to approval of the Court, (iii) Zolfo Cooper Management, LLC to provide financial restructuring advisory services to the Company in connection with the chapter 11 filing and any other related matters in connection therewith, on such terms as any Authorized Officer shall approve and subject to approval of the Court, (iv) Lazard Frères & Co. LLC to render investment banking services to the Company in connection with the chapter 11 filing and any other related matters in connection therewith, on such terms as any Authorized Officer shall approve and subject to approval of the Court, (v) Prime Clerk LLC to render services as chapter 11 administrative advisor and claims and noticing agent, on such terms as any Authorized Officer shall approve and subject to approval of the Court, (vi) PricewaterhouseCoopers LLP to render any services that are necessary and appropriate for the Company, on such terms as any Authorized Officer shall approve and subject to approval of the Court, and (vii) such other professionals as any Authorized Officer deems necessary and appropriate during the course of the chapter 11 filing; and

RESOLVED, that the Authorized Officers or any one of them be, and each of them hereby is, authorized to engage and retain all assistance by legal counsel, accountants, financial advisors, restructuring advisors, and other professionals (including, without limitation, those professionals specifically named herein) in connection with the Chapter 11 Case, on such terms as such Authorized Officers deem necessary, appropriate, proper or desirable, with a view to the successful prosecution of such case; and

III.    <u>Debtor in Possession Financing</u>

2

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized and directed, to the extent necessary, to cause the Company to obtain and/or guarantee post-petition financing and/or use of cash collateral according to the terms negotiated, or to be negotiated, by the management of the Company or otherwise approved by the Bankruptcy Court; and the Company is hereby authorized and directed to take all actions necessary in connection therewith, including, without limitation, (i) the incurrence of debtor in possession financing in such amounts and on such terms as the Authorized Officers, or any of them, deem necessary or advisable (the "**DIP Financing**"), (ii) the execution, delivery and performance of: (w) any documents to evidence the DIP Financing, including, without limitation, all credit agreements and notes, (x) personal property (including intellectual property) security agreements, (y) any guarantees of the DIP Financing, and (z) deposit, securities and/or other account control agreements, (iii) the incurrence and payment of fees, (iv) the granting of liens on and/or security interests in any and all assets of the Company, and (v) the authorization of filing and/or recording, as applicable, of financing statements, agreements or any other documents evidencing and/or perfecting such liens or security interests and amendments to such financing statements, agreements, mortgages or other documents, in each case substantially in accordance with the DIP Facility Term Sheet (as defined in the Support Agreement), with such immaterial changes from the terms contemplated by the DIP Term Sheet as may be approved by Bradley Scher; provided, however, that any material changes (as determined in the discretion of Bradley Scher) shall be subject to the approval of the Board of Directors; and the Authorized Officers are hereby authorized and directed to execute any appropriate agreements, related ancillary documents, supplemental agreements, instruments, amendments, restatements, amendment and restatements, modifications, renewals, replacements, consolidations, substitutions, extensions, bills, notes or certificates on behalf of the Company, which, in each case, shall in the sole judgment of any Authorized Officer, acting alone or with one or more other Authorized Officers, be necessary, proper or advisable in order to perform the Company's obligations under or in connection with any of the foregoing; and

IV.    Plan and Disclosure Statement

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to sign and authorize the filing of the chapter 11 plan of reorganization (the "**Plan**"), substantially in accordance with the Plan Term Sheet (as defined in the Support Agreement), with such immaterial changes from the terms contemplated by the Plan Term Sheet as may be approved by Bradley Scher; provided, however, that any material changes (as determined in the discretion of Bradley Scher) shall be subject to the approval of the Board of Directors, and accompanying disclosure statement contemplated under the Support Agreement, and take any and all further acts and deeds that the Authorized Officers deem necessary or proper to obtain confirmation of the Plan by the Bankruptcy Court; and

V.    Further Actions and Prior Actions

RESOLVED, that the Authorized Officers be, and each of them hereby is, authorized on behalf of the Company to take any and all actions to execute, deliver, certify, file and/or record and perform any and all documents, agreements, instruments, motions, affidavits, applications for approvals or rulings of governmental or regulatory authorities or certificates and

to take any and all steps deemed by any such Authorized Officer to be necessary or desirable to carry out the purpose and intent of each of the foregoing resolutions; and

RESOLVED, that any and all lawful actions heretofore taken by, or at the direction of, any Authorized Officer or the Board of Directors of the Company in the name and on behalf of the Company in furtherance of the purpose and intent of any or all of the foregoing resolutions be, and hereby are, ratified, confirmed, and approved in all respects.

IN WITNESS WHEREOF, the undersigned has set his hand hereto this 31st day of January, 2016.

Name:  David Orlofsky
Title:  Chief Restructuring Officer

4

**Fill in this information to identify the case:**

Debtor Name <u>RCS Capital Corporation</u>

United States Bankruptcy Court for the: <u>District of Delaware</u>

Case number (if known): _____

• Check if this is an amended filing

# Official Form 204

## Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims and Are Not Insiders

12/15

A list of creditors holding the 30 largest unsecured claims must be filed in a Chapter 11 or Chapter 9 case. Include claims which the debtor disputes. **Do not include claims by any person or entity who is an insider, as defined in 11 U.S.C. § 101(31). Also, do not include claims by secured creditors, unless the unsecured claim resulting from inadequate collateral value places the creditor among the holders of the 30 largest unsecured claims.**

| | Name of creditor and complete mailing address, including zip code | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional services, and government contracts) | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. | | |
|---|---|---|---|---|---|---|---|
| | | | | | Total claim, if partially secured | Deduction for value of collateral or setoff | Unsecured claim |
| 1 | Wilmington Savings Fund Society, FSB Attn: Patrick Healy 500 Delaware Avenue Wilmington, DE 19801 | Wilmington Savings Fund Society, FSB Attn: Patrick Healy Phone: Fax: 302-421-9137 Email: phealy@wsfsbank.com | Unsecured Notes | | | | $120,000,000.00 |
| 2 | VEREIT Operating Partnership, L.P. Attn: Lauren Goldberg, Executive Vice President, General Counsel and Secretary 2325 East Camelback Road Suite 1100 Phoenix, AZ 85016 | VEREIT Operating Partnership, L.P. Attn: Lauren Goldberg, Executive Vice President, General Counsel and Secretary Phone: 602-778-6000 Fax: Email: investorrelations@vereit.com | Unsecured Notes | | | | $15,300,000.00 |
| 3 | Centerview Partners LLC 31 West 52nd St 22d Floor New York, NY 10019 | Centerview Partners LLC Phone: Fax: 212-380-2651 Email: | Service Provider | | | | $5,099,562.27 |
| 4 | Proskauer Rose LLP Attn: Accounts Receivable Eleven Times Square New York, NY 10036 | Proskauer Rose LLP Phone: Fax: 212-969-2900 Email: info@proskauer.com | Service Provider | | | | $4,041,098.15 |
| 5 | RSM US LLP 5155 Paysphere Circle Chicago, IL 606740051 | RSM US LLP Phone: 563-324-0447 Fax: 515-284-1545 Email: | Service Provider | | | | $1,793,008.74 |
| 6 | DST Systems Inc. 333 W. 11th Street Kansas City, MO 64105 | DST Systems Inc. Phone: 816-435-1000 Fax: 302-655-5049 Email: tparr@dstbs.com | Service Provider | | | | $1,742,281.59 |

Debtor      RCS Capital Corporation                                    Case number (if known) _____
            Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|
| 7 | McGladrey LLP 1185 Avenue of the Americas New York, NY 10036 | McGladrey LLP Phone: 207-473-4097 Fax: 312-634-3410 Email: | Service Provider | | $1,401,359.92 |
| 8 | Cleary Gottlieb Steen and Hamilton One Liberty Plaza New York, NY 10006 | Cleary Gottlieb Steen and Hamilton Phone: 860-767-0850 Fax: 212 225 3999 Email: | Service Provider | | $1,037,332.05 |
| 9 | Charles Schwab & Co Inc MS SF-211MN-08-434 211 Main St MS SF-211-MN-08-434 San Franscisco, CA 94105 | Charles Schwab & Co Inc Phone: 415-667-0182 Fax: 415-627-8538 Email: compliancesolutions@schwab.com | Service Provider | | $995,168.41 |
| 10 | Empire Office Inc. GPO PO Box 27752 New York, NY 100877752 | Empire Office Inc. Phone: 212-607-5500 Fax: 212-607-5650 Email: | Vendor | | $432,567.28 |
| 11 | J Frank Associates LLC 622 Third Avenue New York, NY 10017 | J Frank Associates LLC Phone: Fax: 212 355 4449 Email: | Service Provider | | $417,285.58 |
| 12 | National Financial Services LLC 27 Orchard Ste 200 Lake Forest, CA 92630 | National Financial Services LLC Phone: 949-716-9990 Fax: Email: | Service Provider | | $323,819.70 |
| 13 | Heidrick & Struggles Inc 1133 Paysphere Cr Chicago, IL 60674 | Heidrick & Struggles Inc Phone: 212-551-3416 Fax: 312-496-1048 Email: | Service Provider | | $282,453.84 |
| 14 | DataSource Inc Dept 730023 PO Box 660919 Dallas, TX 752660919 | DataSource Inc Phone: 877-846-9120 Fax: 703-748-7188 Email: | Service Provider | | $265,945.38 |
| 15 | Geneos Wealth Management Inc Ste 200 9055 East Mineral Circle Centennial, CO 80112 | Geneos Wealth Management Inc Phone: 888-812-5043 Fax: 303-785-8482 Email: geneosinfo@geneoswealth.com | Service Provider | | $167,000.00 |
| 16 | New York Security and Communications 19 School St Yonkers, NY 10701 | New York Security and Communications Phone: 914-965-0122 Fax: 212 889-4662 Email: info@newyorksecurity.com | Tax Claim | | $146,894.16 |
| 17 | Wintsec Technologies LLC PO Box 193 Abington, PA 19001 | Wintsec Technologies LLC Phone: 215-964-7389 Fax: Email: support@wintsec.com | Service Provider | | $138,982.84 |
| 18 | Paul Weiss Rifkind Wharton 1285 Avenue of the Americas New York, NY 10019-6064 | Paul Weiss Rifkind Wharton Phone: 917-882-4986 Fax: 212-757-3990 Email: lgreen@paulweiss.com; pdavidson@paulweiss.com | Service Provider | | $138,764.16 |
| 19 | Resources Global Professionals 1000 Wilshire Blvd # 500, Los Angeles, CA 90017 | Resources Global Professionals Phone: 714-430-6400 Fax: 714-428-6091 Email: orangecounty@rgp.com | Service Provider | | $117,635.00 |
| 20 | Winston and Strawn LLP 101 California Street 34th Floor San Francisco, CA 941115840 | Winston and Strawn LLP Phone: 415-591-1000 Fax: 415-591-1400 | Service Provider | | $115,877.59 |

Debtor    RCS Capital Corporation                                Case number (if known) _____

　　　　　Name

| | Name of creditor and complete mailing address, including zipcode | Name, telephone number and email address of creditor contact | Nature of claim (for example, trade debts, bank loans, professional | Indicate if claim is contingent, unliquidated, or disputed | Amount of claim If the claim is fully unsecured, fill in only unsecured claim amount. If claim is partially secured, fill in total claim amount and deduction for value of collateral or setoff to calculate unsecured claim. |
|---|---|---|---|---|---|
| 21 | Duff & Phelps 12595 Collection Center Drive Chicago, IL 60693 | Duff & Phelps Phone: Fax: 312-876-1028 Email: jean.loftus@dpimc.com; robert.hiebert@dpimc.com | Service Provider | | $102,650.00 |
| 22 | CSB Technology Partners LLC Ste 109 1595 South Mount Joy Street Elizabethtown, PA 17022 | CSB Technology Partners LLC Phone: Fax: 717-754-0707 Email: | Service Provider | | $80,284.49 |
| 23 | Vintage Filings LLC PO Box 30719 New York, NY 100870719 | Vintage Filings LLC Phone: 866-683-5252 Fax: 646-349-9655 Email: | Service Provider | | $75,667.13 |
| 24 | SNL Financial LC PO Box 414624 Boston, MA 022414624 | SNL Financial LC Phone: 434-997-5877 Fax: 866-296-3743 Email: ctwomey@snl.com | Service Provider | | $64,862.56 |
| 25 | BlackLine Systems Inc Dept LA 23816 Pasadena, CA 911853816 | BlackLine Systems Inc Phone: Fax: 818-223-9081 Email: | Service Provider | | $64,018.50 |
| 26 | NYC Department of Finance 66 John Street, Room 104 New York, NY 10038 | NYC Dept of Finance Phone: 212-639-9675 Fax: Email: | Tax Claim | | $51,820.65 |
| 27 | Deutsche Investment Management Americas, Inc 345 Park Avenue New York, NY 10154 | Deutsche Investment Management Americas, Inc Phone: 212-250-2447 Fax: 212-797-0431 Email: | Service Provider | | $48,867.50 |
| 28 | The Ritz-Carlton Laguna Niguel 1 Ritz Carlton Dr Dana Point, CA 92629 | The Ritz-Carlton Laguna Niguel Phone: 949-489-5824 Fax: 801-468-4069 Email: | Service Provider | | $46,402.73 |
| 29 | DST Technologies Inc 333 W. 11th Street Kansas City, MO 64105 | DST Technologies Inc Phone: Fax: Email: tparr@dstbs.com | Service Provider | | $44,997.39 |
| 30 | UMB Bank NA 9220 Bass Lake Rd, Suite E10 New Hope, MN 55428 | UMB Bank NA Phone: 763-245-2960 Fax: Email: michael.mcauley@umb.com | Service Provider | | $44,692.80 |

Debtor Name  <u>RCS Capital Corporation</u>

United States Bankruptcy Court for the:  _____  District of <u>Delaware</u>

Case Number (if known)  _____

<u>Official Form 202</u>

# Declaration Under Penalty of Perjury for Non-Individual Debtors  12/15

An individual who is authorized to act on behalf of a non-individual debtor, such as a corporation or partnership, must sign and submit this form for the schedules of assets and liabilities, any other document that requires a declaration that is not included in the document, and any amendments of those documents. This form must state the individual's position or relationship to the debtor, the identity of the document, and the date.  Bankruptcy Rules 1008 and 9011.

**WARNING** -- Bankruptcy fraud is a serious crime.  Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.  18 U.S.C. §§ 152, 1341, 1519, and 3571.

### Declaration and signature

I am the president, another officer, or an authorized agent of the corporation; a member or an authorized agent of the partnership; or another individual serving as a representative of the debtor in this case.

I have examined the information in the documents checked below and I have a reasonable belief that the information is true and correct:

☐  *Schedule A/B: Assets–Real and Personal Property* (Official Form 206A/B)

☐  *Schedule D: Creditors Who Have Claims Secured by Property* (Official Form 206D)

☐  *Schedule E/F: Creditors Who Have Unsecured Claims* (Official Form 206E/F)

☐  *Schedule G: Executory Contracts and Unexpired Leases* (Official Form 206G)

☐  *Schedule H: Codebtors* (Official Form 206H)

☐  *Summary of Assets and Liabilities for Non-Individuals* (Official Form 206Sum)

☐  Amended *Schedule* _____

☑  *Chapter 11 or Chapter 9 Cases: List of Creditors Who Have the 30 Largest Unsecured Claims on a Consolidated Basis and Are Not Insiders* (Official Form 204)

☐  Other document that requires a declaration  _____

I declare under penalty of perjury that the foregoing is true and correct.[1]

Executed on  <u>01/31/2016</u>
                    MM / DD / YYYY

x  <u>/s/ David Orlofsky</u>                                David Orlofsky
   Signature of authorized representative of debtor       Printed name

Title  <u>Chief Restructuring Officer</u>

_____

[1]  For the reasons set forth in my declaration in Support of the Chapter 11 Petitions, the Debtors are continuing to review their assets, liabilities and ownership interests.